(AJWx), CLOSED, DISCOVERY, TRANSFERRED

# UNITED STATES DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA (Western Division – Los Angeles)
# CIVIL DOCKET FOR CASE #: 2:08–cv–05626–RGK–AJW

Ramchandra Adhikari et al v. Daoud &Partners et al
Assigned to: Judge R. Gary Klausner
Referred to: Magistrate Judge Andrew J. Wistrich
Cause: 18:1962 Racketeering (RICO) Act

Date Filed: 08/27/2008
Date Terminated: 03/27/2009
Jury Demand: Plaintiff
Nature of Suit: 470 Racketeer/Corrupt Organization
Jurisdiction: Federal Question

**Plaintiff**

**Ramchandra Adhikari**

represented by **Agnieszka M Fryszman**
Cohen Milstein Sellers and Toll PLLC
1100 New York Avenue NW Suite 500 West Tower
Washington , DC 20005–3964
202–408–4600
Fax: 202–408–4699
Email: afryszman@cohenmilstein.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew K Handley**
Cohen Milstein Sellers &Toll PLLC
West Tower
110 New York Avenue NW Suite 500
Washington , DC 2005
202–408–4600
Fax: 202–408–4699
Email: mhandley@cohenmilstein.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Maureen E McOwen**
Cohen Milstein Sellers and Toll PLLC
1100 New York Avenue NW Suite 500 West Tower
Washington , DC 20005–3964
202–408–4600
Fax: 202–408–4699
Email: mmcowen@cohenmilstein.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael D Hausfeld**
Hausfeld LLP
1700 K Street, NW

Suite 650
Washington , DC 20006
202−579−1089
Fax: 202−747−5713
Email: mhausfeld@hausfeldllp.com
*TERMINATED: 11/14/2008*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael P Lehmann**
Hausefeld LLP
44 Montgomery Street Suite 3400
San Francisco , CA 94104
415−633−1949
Fax: 415−358−4980
Email: mlehmann@hausfeldllp.com
*TERMINATED: 11/14/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul L Hoffman**
Schonbrun DeSimone Seplow Harris and
Hoffman
723 Ocean Front Walk, Suite 100
Venice , CA 90291−3270
310−396−0731
Email: hoffpaul@aol.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Devaka Adhikari**                          represented by   **Agnieszka M Fryszman**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew K Handley**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Maureen E McOwen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael D Hausfeld**
(See above for address)
*TERMINATED: 11/14/2008*
*LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael P Lehmann**
(See above for address)
*TERMINATED: 11/14/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jit Bahdur Khadka**                    represented by   **Agnieszka M Fryszman**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew K Handley**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Maureen E McOwen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael D Hausfeld**
(See above for address)
*TERMINATED: 11/14/2008*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael P Lehmann**
(See above for address)
*TERMINATED: 11/14/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Radhika Khadka**                       represented by   **Agnieszka M Fryszman**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew K Handley**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Maureen E McOwen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael D Hausfeld**
(See above for address)
*TERMINATED: 11/14/2008*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael P Lehmann**
(See above for address)
*TERMINATED: 11/14/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bindeshore Singh Koiri**                      represented by  **Agnieszka M Fryszman**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew K Handley**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Maureen E McOwen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael D Hausfeld**
(See above for address)
*TERMINATED: 11/14/2008*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael P Lehmann**
(See above for address)
*TERMINATED: 11/14/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pukari Devi Koiri**
represented by **Agnieszka M Fryszman**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew K Handley**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Maureen E McOwen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael D Hausfeld**
(See above for address)
*TERMINATED: 11/14/2008*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael P Lehmann**
(See above for address)
*TERMINATED: 11/14/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chittij Limbu**
represented by **Agnieszka M Fryszman**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew K Handley**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Maureen E McOwen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael D Hausfeld**
(See above for address)
*TERMINATED: 11/14/2008*
*LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael P Lehmann**
(See above for address)
*TERMINATED: 11/14/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kamala Thapa Magar**                    represented by   **Agnieszka M Fryszman**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew K Handley**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Maureen E McOwen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael D Hausfeld**
(See above for address)
*TERMINATED: 11/14/2008*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael P Lehmann**
(See above for address)
*TERMINATED: 11/14/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maya Thapa Magar**                    represented by   **Agnieszka M Fryszman**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew K Handley**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Maureen E McOwen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael D Hausfeld**
(See above for address)
*TERMINATED: 11/14/2008*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael P Lehmann**
(See above for address)
*TERMINATED: 11/14/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bhakti Maya Thapa Magar**                    represented by   **Agnieszka M Fryszman**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew K Handley**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Maureen E McOwen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael D Hausfeld**
(See above for address)
*TERMINATED: 11/14/2008*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael P Lehmann**
(See above for address)
*TERMINATED: 11/14/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tara Shrestha**                    represented by   **Agnieszka M Fryszman**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew K Handley**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Maureen E McOwen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael D Hausfeld**
(See above for address)
*TERMINATED: 11/14/2008*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael P Lehmann**
(See above for address)
*TERMINATED: 11/14/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nischal Shrestha**                    represented by   **Agnieszka M Fryszman**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew K Handley**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Maureen E McOwen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael D Hausfeld**
(See above for address)
*TERMINATED: 11/14/2008*
*LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael P Lehmann**
(See above for address)
*TERMINATED: 11/14/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ram Kumar Shrestha**                 represented by    **Agnieszka M Fryszman**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew K Handley**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Maureen E McOwen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael D Hausfeld**
(See above for address)
*TERMINATED: 11/14/2008*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael P Lehmann**
(See above for address)
*TERMINATED: 11/14/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nirmaya Shrestha**                 represented by    **Agnieszka M Fryszman**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew K Handley**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Maureen E McOwen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael D Hausfeld**
(See above for address)
*TERMINATED: 11/14/2008*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael P Lehmann**
(See above for address)
*TERMINATED: 11/14/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Renuka Karki Shrestha**                     represented by   **Agnieszka M Fryszman**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew K Handley**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Maureen E McOwen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael D Hausfeld**
(See above for address)
*TERMINATED: 11/14/2008*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael P Lehmann**
(See above for address)
*TERMINATED: 11/14/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dil Bahadur Shrestha**                    represented by   **Agnieszka M Fryszman**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew K Handley**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Maureen E McOwen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael D Hausfeld**
(See above for address)
*TERMINATED: 11/14/2008*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael P Lehmann**
(See above for address)
*TERMINATED: 11/14/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ganga Maya Shrestha**                    represented by   **Agnieszka M Fryszman**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew K Handley**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Maureen E McOwen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael D Hausfeld**
(See above for address)
*TERMINATED: 11/14/2008*
*LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael P Lehmann**
(See above for address)
*TERMINATED: 11/14/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Satya Narayan Shah**                    represented by    **Agnieszka M Fryszman**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew K Handley**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Maureen E McOwen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael D Hausfeld**
(See above for address)
*TERMINATED: 11/14/2008*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael P Lehmann**
(See above for address)
*TERMINATED: 11/14/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ram Dulari Sudi**                    represented by    **Agnieszka M Fryszman**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew K Handley**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Maureen E McOwen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael D Hausfeld**
(See above for address)
*TERMINATED: 11/14/2008*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael P Lehmann**
(See above for address)
*TERMINATED: 11/14/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ram Naryan Thakur**                  represented by   **Agnieszka M Fryszman**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew K Handley**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Maureen E McOwen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael D Hausfeld**
(See above for address)
*TERMINATED: 11/14/2008*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael P Lehmann**
(See above for address)
*TERMINATED: 11/14/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Samundri Devi Thakur**                                    represented by  **Agnieszka M Fryszman**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew K Handley**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Maureen E McOwen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael D Hausfeld**
(See above for address)
*TERMINATED: 11/14/2008*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael P Lehmann**
(See above for address)
*TERMINATED: 11/14/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jitini Devi Thakur**                                    represented by  **Agnieszka M Fryszman**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew K Handley**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Maureen E McOwen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael D Hausfeld**
(See above for address)
*TERMINATED: 11/14/2008*
*LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael P Lehmann**
(See above for address)
*TERMINATED: 11/14/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bhim Bahadur Thapa**                          represented by   **Agnieszka M Fryszman**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew K Handley**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Maureen E McOwen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael D Hausfeld**
(See above for address)
*TERMINATED: 11/14/2008*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael P Lehmann**
(See above for address)
*TERMINATED: 11/14/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bishnu Maya Thapa**                          represented by   **Agnieszka M Fryszman**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew K Handley**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Maureen E McOwen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael D Hausfeld**
(See above for address)
*TERMINATED: 11/14/2008*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael P Lehmann**
(See above for address)
*TERMINATED: 11/14/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bhuji Thapa**                    represented by **Agnieszka M Fryszman**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew K Handley**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Maureen E McOwen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael D Hausfeld**
(See above for address)
*TERMINATED: 11/14/2008*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael P Lehmann**
(See above for address)
*TERMINATED: 11/14/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kul Prasad Thapa**                                     represented by  **Agnieszka M Fryszman**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew K Handley**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Maureen E McOwen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael D Hausfeld**
(See above for address)
*TERMINATED: 11/14/2008*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael P Lehmann**
(See above for address)
*TERMINATED: 11/14/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dhana Roka Magar**                                     represented by  **Agnieszka M Fryszman**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew K Handley**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Maureen E McOwen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael D Hausfeld**
(See above for address)
*TERMINATED: 11/14/2008*
*LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael P Lehmann**
(See above for address)
*TERMINATED: 11/14/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Buddi Prasad Gurung**                    represented by   **Agnieszka M Fryszman**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew K Handley**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Maureen E McOwen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael D Hausfeld**
(See above for address)
*TERMINATED: 11/14/2008*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael P Lehmann**
(See above for address)
*TERMINATED: 11/14/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Daoud &Partners**

**Defendant**

**Kellogg Brown &Root, Inc.**              represented by   **David B Rivkin , Jr.**
Baker and Hostetler LLP
1050 Connecticut Avenue NW Suite 1100
Washington , DC 20036
202–861–1731

Fax: 202–861–1533
Email: drivkin@bakerlaw.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lee A Casey**
Baker and Hostetler LLP
1050 Connecticut Avenue NW
Suite 1100
Washington , DC 20036
202–861–1500
Fax: 202–861–1783
Email: lcasey@bakerlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Loura L Alaverdi**
Baker and Hostetler
12100 Wilshire Blvd 15th Fl
Los Angeles , CA 90025–7120
310–820–8800
Fax: 310–820–8859
Email: lalaverdi@bakerlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter W James**
Baker and Hostetler LLP
12100 Wilshire Boulevard 15th Floor
Los Angeles , CA 90025
310–820–8800
Fax: 310–820–8859
Email: PJames@Bakerlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**<u>Defendant</u>**

**Kellogg Brown &Root Services, Inc.**            represented by   **Carlos Ramos–Mrosovsky**
Baker &Hostetler LLP
Washington Square
1050 Connecticut Avenue NW – Suite 1100
Washington , DC 20036–5304
202–861–1567
Fax: 202–861–1783
Email: cramosmrosovsky@bakerlaw.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lee A Casey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Loura L Alaverdi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter W James**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**John Does**
*1−5*

**Defendant**

**KBR, Inc.**                                         represented by   **Carlos Ramos−Mrosovsky**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Loura L Alaverdi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter W James**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**KBR Holdings, LLC**                                represented by   **Carlos Ramos−Mrosovsky**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Loura L Alaverdi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter W James**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Kellogg, Brown &Root, LLC**                        represented by   **Carlos Ramos−Mrosovsky**
(See above for address)

*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Loura L Alaverdi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter W James**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**KBR Technical Services, Inc.**                    represented by   **Carlos Ramos–Mrosovsky**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Loura L Alaverdi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter W James**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Kellogg, Brown &Root International, Inc.**       represented by   **Carlos Ramos–Mrosovsky**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Loura L Alaverdi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter W James**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Service Employees International Inc.**

**Defendant**

Overseas Employment Administration

| Date Filed | # | Docket Text |
|---|---|---|
| 08/27/2008 | Ï 1 | COMPLAINT against Defendants Daoud &Partners, Kellogg Brown &Root, Inc., Kellogg Brown &Root Services, Inc., John Does 1–5. (Filing fee $ 350 PAID.) Jury Demanded., filed by Plaintiffs Satya Narayan Shah, Ram Dulari Sudi, Ram Naryan Thakur, Samundri Devi Thakur, Jitini Devi Thakur, Bhim Bahadur Thapa, Bishnu Maya Thapa, Jit Bahdur Khadka, Bhuji Thapa, Kul Prasad Thapa, Dhana Roka Magar, Buddi Prasad Gurung, Radhika Khadka, Ramchandra Adhikari, Bindeshore Singh Koiri, Pukari Devi Koiri, Chittij Limbu, Kamala Thapa Magar, Maya Thapa Magar, Bhakti Maya Thapa Magar, Tara Shrestha, Nischal Shrestha, Ram Kumar Shrestha, Nirmaya Shrestha, Devaka Adhikari, Renuka Karki Shrestha, Dil Bahadur Shrestha, Ganga Maya Shrestha. (et) (ds). (Additional attachment(s) added on 9/4/2008: #_1 Civil Cover Sheet) (lra). (Entered: 09/03/2008) |
| 08/27/2008 | Ï | 20 DAY Summons Issued re Complaint – (Discovery)_1 as to Defendants Daoud &Partners, Kellogg Brown &Root, Inc., Kellogg Brown &Root Services, Inc., John Does 1–5. (et) (Entered: 09/03/2008) |
| 08/27/2008 | Ï 2 | CERTIFICATION AND NOTICE of Interested Parties filed by Plaintiffs Satya Narayan Shah, Ram Dulari Sudi, Ram Naryan Thakur, Samundri Devi Thakur, Jitini Devi Thakur, Bhim Bahadur Thapa, Bishnu Maya Thapa, Jit Bahdur Khadka, Bhuji Thapa, Kul Prasad Thapa, Dhana Roka Magar, Buddi Prasad Gurung, Radhika Khadka, Ramchandra Adhikari, Bindeshore Singh Koiri, Pukari Devi Koiri, Chittij Limbu, Kamala Thapa Magar, Maya Thapa Magar, Bhakti Maya Thapa Magar, Tara Shrestha, Nischal Shrestha, Ram Kumar Shrestha, Nirmaya Shrestha, Devaka Adhikari, Renuka Karki Shrestha, Dil Bahadur Shrestha, Ganga Maya Shrestha. (et) (ds). (Entered: 09/03/2008) |
| 08/27/2008 | Ï 3 | NOTICE OF FILING FEE DUE on Pro Hac Vice Application mailed to attorney Agnieszka M Fryszman for Plaintiffs Satya Narayan Shah, Ram Dulari Sudi, Ram Naryan Thakur, Samundri Devi Thakur, Jitini Devi Thakur, Bhim Bahadur Thapa, Bishnu Maya Thapa, Jit Bahdur Khadka, Bhuji Thapa, Kul Prasad Thapa, Dhana Roka Magar, Buddi Prasad Gurung, Radhika Khadka, Ramchandra Adhikari, Bindeshore Singh Koiri, Pukari Devi Koiri, Chittij Limbu, Kamala Thapa Magar, Maya Thapa Magar, Bhakti Maya Thapa Magar, Tara Shrestha, Nischal Shrestha, Ram Kumar Shrestha, Nirmaya Shrestha, Devaka Adhikari, Renuka Karki Shrestha, Dil Bahadur Shrestha, Ganga Maya Shrestha. (et) (Entered: 09/03/2008) |
| 08/27/2008 | Ï 4 | NOTICE OF FILING FEE DUE on Pro Hac Vice Application mailed to attorney Matthew K Handley for Plaintiffs Satya Narayan Shah, Ram Dulari Sudi, Ram Naryan Thakur, Samundri Devi Thakur, Jitini Devi Thakur, Bhim Bahadur Thapa, Bishnu Maya Thapa, Jit Bahdur Khadka, Bhuji Thapa, Kul Prasad Thapa, Dhana Roka Magar, Buddi Prasad Gurung, Radhika Khadka, Ramchandra Adhikari, Bindeshore Singh Koiri, Pukari Devi Koiri, Chittij Limbu, Kamala Thapa Magar, Maya Thapa Magar, Bhakti Maya Thapa Magar, Tara Shrestha, Nischal Shrestha, Ram Kumar Shrestha, Nirmaya Shrestha, Devaka Adhikari, Renuka Karki Shrestha, Dil Bahadur Shrestha, Ganga Maya Shrestha. (et) (Entered: |

| | | |
|---|---|---|
| | | 09/03/2008) |
| 08/27/2008 | Ï 5 | NOTICE OF FILING FEE DUE on Pro Hac Vice Application mailed to attorney Michael D Hausfeld for Plaintiffs Satya Narayan Shah, Ram Dulari Sudi, Ram Naryan Thakur, Samundri Devi Thakur, Jitini Devi Thakur, Bhim Bahadur Thapa, Bishnu Maya Thapa, Jit Bahdur Khadka, Bhuji Thapa, Kul Prasad Thapa, Dhana Roka Magar, Buddi Prasad Gurung, Radhika Khadka, Ramchandra Adhikari, Bindeshore Singh Koiri, Pukari Devi Koiri, Chittij Limbu, Kamala Thapa Magar, Maya Thapa Magar, Bhakti Maya Thapa Magar, Tara Shrestha, Nischal Shrestha, Ram Kumar Shrestha, Nirmaya Shrestha, Devaka Adhikari, Renuka Karki Shrestha, Dil Bahadur Shrestha, Ganga Maya Shrestha. (et) (Entered: 09/03/2008) |
| 08/27/2008 | Ï 6 | NOTICE OF FILING FEE DUE on Pro Hac Vice Application mailed to attorney Molly McOwen for Plaintiffs Satya Narayan Shah, Ram Dulari Sudi, Ram Naryan Thakur, Samundri Devi Thakur, Jitini Devi Thakur, Bhim Bahadur Thapa, Bishnu Maya Thapa, Jit Bahdur Khadka, Bhuji Thapa, Kul Prasad Thapa, Dhana Roka Magar, Buddi Prasad Gurung, Radhika Khadka, Ramchandra Adhikari, Bindeshore Singh Koiri, Pukari Devi Koiri, Chittij Limbu, Kamala Thapa Magar, Maya Thapa Magar, Bhakti Maya Thapa Magar, Tara Shrestha, Nischal Shrestha, Ram Kumar Shrestha, Nirmaya Shrestha, Devaka Adhikari, Renuka Karki Shrestha, Dil Bahadur Shrestha, Ganga Maya Shrestha. (et) (Entered: 09/03/2008) |
| 09/10/2008 | Ï 7 | STANDING ORDER REGARDING NEWLY ASSIGNED CASES by Judge R. Gary Klausner. Read This Order Carefully. It Controls This Case. (See Order for Further Details). (sch) (Entered: 09/11/2008) |
| 09/22/2008 | Ï 8 | First APPLICATION for attorney Agnieszka M. Fryszman to Appear Pro Hac Vice (PHV Fee of $185 receipt number 0973000000004296155 paid.) *First Application* filed by plaintiff Ramchandra Adhikari. (Attachments: # 1 Proposed Order)(Hoffman, Paul) (Entered: 09/22/2008) |
| 09/22/2008 | Ï 9 | First APPLICATION for attorney Matthew K. Handley to Appear Pro Hac Vice (PHV Fee of $185 receipt number 09730000000004296517 paid.) *First Application* filed by plaintiff Ramchandra Adhikari. (Attachments: # 1 Proposed Order)(Hoffman, Paul) (Entered: 09/22/2008) |
| 09/24/2008 | Ï 10 | ORDER by Judge R. Gary Klausner Granting APPLICATION OF NON–RESIDENT ATTORNEY Agnieszka M. Fryszman to Appear Pro Hac Vice 8 . Fee Paid on behalf of Plaintiffs Ramchandra Adhikari, et al. Paul L. Hoffman is designated as local counsel. (sch) (Entered: 09/24/2008) |
| 09/24/2008 | Ï 11 | ORDER by Judge R. Gary Klausner Granting APPLICATION OF NON–RESIDENT ATTORNEY Matthew K. Handley to Appear Pro Hac Vice 9 . Fee Paid on behalf of Plaintiffs Ramchandra Adhikari, et al. Paul L. Hoffman is designated as local counsel. (sch) (Entered: 09/24/2008) |
| 10/21/2008 | Ï 12 | STIPULATION for Extension of Time to File Answer to 12/22/08 re Complaint – (Discovery), Complaint – (Discovery), Complaint – (Discovery), Complaint – (Discovery) 1 filed by Defendants Kellogg Brown &Root, Inc., Kellogg Brown &Root Services, Inc.. (Attachments: # 1 Proposed Order)(James, Peter) (Entered: 10/21/2008) |
| 10/23/2008 | Ï 13 | |

| | | |
|---|---|---|
| | | (STRICKEN pursuant to 10/24/08 Response by the Court) APPLICATION for attorney Maureen E. McOwen to Appear Pro Hac Vice (PHV FEE NOT PAID.) filed by Plaintiff Ramchandra Adhikari. (Attachments: # 1 Proposed Order On Application of Non–Resident Attorney to Appear in a Specific Case)(Hoffman, Paul) Modified on 10/24/2008 (mg). (Entered: 10/23/2008) |
| 10/23/2008 | Ï 14 | (STRICKEN pursuant to 10/24/08 Response by the Court) APPLICATION for attorney Michael D. Hausfeld to Appear Pro Hac Vice (PHV FEE NOT PAID.) filed by Plaintiff Ramchandra Adhikari. (Attachments: # 1 Proposed Order On Application of Non–Resident Attorney to Appear in a Specific Case)(Hoffman, Paul) Modified on 10/24/2008 (mg). (Entered: 10/23/2008) |
| 10/23/2008 | Ï 17 | ORDER by Judge R. Gary Klausner Extending Time for KBR Defendants to Respond to Complaint. Pursuant to the Stipulation of the parties 12 , the date by which Defendants Kellogg Brown &Root, Inc. and Kellogg Brown &Root Services, Inc. are required to respond to the Complaint shall be extended to 11/22/2008. (mg) (Entered: 10/24/2008) |
| 10/24/2008 | Ï 15 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents. The following error(s) was found: A CERTIFICATE OF GOOD STANDING for the applicant from the state for which the applicant is a member of the bar, and which has been issued within 30 days, must be attached to the Application. In response to this notice the court may order: (1) an amended or corrected document to be filed; (2) the document stricken; or (3) take other action as the court deems appropriate. RE: APPLICATION for attorney Maureen E. McOwen to Appear Pro Hac Vice 13 and APPLICATION for attorney Michael D. Hausfeld to Appear Pro Hac Vice 14 . (mg) (Entered: 10/24/2008) |
| 10/24/2008 | Ï 16 | RESPONSE BY THE COURT TO NOTICE TO FILER OF DEFICIENCIES IN ELECTRONICALLY FILED DOCUMENTS. The APPLICATION for attorney Maureen E. McOwen to Appear Pro Hac Vice 13 and the APPLICATION for attorney Michael D. Hausfeld to Appear Pro Hac Vice 14 , is stricken and counsel is ordered to file an amended or corrected document by October 31, 2008. (mg) (Entered: 10/24/2008) |
| 10/24/2008 | Ï 18 | PROOF OF SERVICE Executed by Plaintiff Devaka Adhikari, upon Kellogg Brown &Root Services, Inc. served on 9/30/2008, answer due 11/22/2008. The Summons and Complaint were served by Corporate service, by Federal statute, upon Margaret Wilson, Process Specialist. Due Dilligence declaration is not attached. Original Summons not returned. (Hoffman, Paul) (Entered: 10/24/2008) |
| 10/24/2008 | Ï 19 | PROOF OF SERVICE Executed by Plaintiff Ramchandra Adhikari, upon *Margaret Wilso, Process Specialist* The Summons and Complaint were served by Corporate service, by Federal statute, upon Margaret Wilson, Process Specialist. Due Dilligence declaration is not attached. Original Summons not returned. (Hoffman, Paul) (Entered: 10/24/2008) |
| 10/30/2008 | Ï 20 | APPLICATION for attorney David B. Rivkin to Appear Pro Hac Vice (PHV FEE PAID RECEIPT# 0973000000004465797 FOR $185.00.) filed by DEFENDANTS Kellogg Brown &Root, Inc., Kellogg Brown &Root Services, Inc.. (Attachments: # 1 Proposed Order Order On Application Of |

| | | |
|---|---|---|
| | | Non–Resident Attorney To Appear In A Specific Case, #2 Affidavit Certificate of Good Standing–Ct of Appeals Committee on Adissions)(James, Peter) Modified on 10/31/2008 (et). (Entered: 10/30/2008) |
| 10/30/2008 | Ï 21 | Amended APPLICATION for attorney Michael D. Hausfeld to Appear Pro Hac Vice (PHV FEE NOT PAID.) *(PHV) payment was received on October 27, 2008* filed by Plaintiff Ramchandra Adhikari. (Attachments: # 1 Proposed Order On Application of Non–Resident Attorney to Appear in a Specific Cse, #2 Supplement Certificate of Good Standing)(Hoffman, Paul) (Entered: 10/30/2008) |
| 10/30/2008 | Ï 22 | Amended APPLICATION for attorney Maureen Elin McOwen to Appear Pro Hac Vice (PHV FEE NOT PAID.) *(PHV) payment was received on October 27, 2008* filed by Plaintiff Ramchandra Adhikari. (Attachments: # 1 Supplement Certificate of Good Standing, #2 Proposed Order on Application of Non Resident Attorney to Appear in a Specific Case)(Hoffman, Paul) (Entered: 10/30/2008) |
| 11/05/2008 | Ï 23 | EXPARTE APPLICATION to Transfer Case to Southern District of Texas *and Declaration of Peter W. James In Support* filed by Defendant Kellogg Brown &Root Services, Inc.. (Attachments: #1 Proposed Order On KBR's Ex Parte Application to Defer)(James, Peter) (Entered: 11/05/2008) |
| 11/05/2008 | Ï 24 | ORDER by Judge R. Gary Klausner Granting Amended APPLICATION for attorney Maureen Elin McOwen to Appear Pro Hac Vice (PHV FEE NOT PAID.) *(PHV) payment was received on October 27, 2008*Amended APPLICATION for attorney Maureen Elin McOwen to Appear Pro Hac Vice (PHV FEE NOT PAID.) *(PHV) payment was received on October 27, 2008* 22 by Maureen E. McOwen to appear on behalf of Plaintiffs Satya Narayan Shah, Ram Dulari Sudi, Ram Naryan Thakur, Samundri Devi Thakur, Jitini Devi Thakur, Bhim Bahadur Thapa, Bishnu Maya Thapa, Jit Bahdur Khadka, Bhuji Thapa, Kul Prasad Thapa, Dhana Roka Magar, Buddi Prasad Gurung, Radhika Khadka, Ramchandra Adhikari, Bindeshore Singh Koiri, Pukari Devi Koiri, Chittij Limbu, Kamala Thapa Magar, Maya Thapa Magar, Bhakti Maya Thapa Magar, Tara Shrestha, Nischal Shrestha, Ram Kumar Shrestha, Nirmaya Shrestha, Devaka Adhikari, Renuka Karki Shrestha, Dil Bahadur Shrestha, Ganga Maya Shrestha. (yl) (Entered: 11/05/2008) |
| 11/05/2008 | Ï 25 | AMENDED DOCUMENT filed by Plaintiff Ramchandra Adhikari. Amendment to Service of Summons and Complaint Returned Executed (20 days), Service of Summons and Complaint Returned Executed (20 days) 18 (Hoffman, Paul) (Entered: 11/05/2008) |
| 11/05/2008 | Ï 26 | ORDER by Judge R. Gary Klausner Granting APPLICATION for attorney David B. Rivkin to Appear Pro Hac Vice 20 on behalf of Defendant Kellogg Brown &Root, Inc.. Peter W. James is designated as local counsel. Fee Paid. (sch) (Entered: 11/06/2008) |
| 11/05/2008 | Ï 27 | ORDER by Judge R. Gary Klausner Granting APPLICATION for attorney Michael D. Hausfeld to Appear Pro Hac Vice (PHV FEE PAID.) 21 on behalf of Plaintiffs Satya Narayan Shah, Ram Dulari Sudi, Ram Naryan Thakur, Samundri Devi Thakur, Jitini Devi Thakur, Bhim Bahadur Thapa, Bishnu Maya Thapa, Jit Bahdur Khadka, Bhuji Thapa, Kul Prasad Thapa, Dhana Roka Magar, Buddi Prasad Gurung, Radhika Khadka, Ramchandra |

| | | |
|---|---|---|
| | | Adhikari, Bindeshore Singh Koiri, Pukari Devi Koiri, Chittij Limbu, Kamala Thapa Magar, Maya Thapa Magar, Bhakti Maya Thapa Magar, Tara Shrestha, Nischal Shrestha, Ram Kumar Shrestha, Nirmaya Shrestha, Devaka Adhikari, Renuka Karki Shrestha, Dil Bahadur Shrestha, Ganga Maya Shrestha. Paul L. Hoffman is designated as local counsel. (sch) (Entered: 11/06/2008) |
| 11/07/2008 | Ï 28 | ORDER by Judge R. Gary Klausner DENYING Defendant Kellogg Brown &Root Services Inc's Unopposed Ex Parte Application to defer the last day by which it must otherwise respond to the complaint until its motion to dismiss or transfer has been heard and decided, or, in the alternative for a scheduling conference (mg) (Entered: 11/10/2008) |
| 11/14/2008 | Ï 29 | NOTICE of Change of Attorney Information for attorney Paul L Hoffman counsel for Plaintiff Ramchandra Adhikari. Changing e−mail to afryszman@cohenmilstein.com. Filed by plaintiff Agnieszka Fryszman (Hoffman, Paul) (Entered: 11/14/2008) |
| 11/14/2008 | Ï 30 | NOTICE of Change of Attorney Information for attorney Paul L Hoffman counsel for Plaintiff Ramchandra Adhikari. Changing firm name to Cohen Milstein Sellers &Toll PLLC. Changing e−mail to mhandley@cohenmilstein.com. Filed by plaintiff Matthew K Handley (Hoffman, Paul) (Entered: 11/14/2008) |
| 11/14/2008 | Ï 31 | NOTICE of Change of Attorney Information for attorney Paul L Hoffman counsel for Plaintiff Ramchandra Adhikari. Changing firm name to Cohen Milstein Sellers &Toll PLLC. Changing e−mail to mmcowen@cohenmilstein.com. Filed by plaintiff Maureen E. McOwen (Hoffman, Paul) (Entered: 11/14/2008) |
| 11/14/2008 | Ï 32 | NOTICE of Change of Attorney Information for attorney Paul L Hoffman counsel for Plaintiff Ramchandra Adhikari.Michael Hausfeld is no longer attorney of record for the aforementioned party in this case for the reason indicated in the G−06 Notice. Filed by plaintiff Cohen Milstein Sellers &Toll PLLC (Hoffman, Paul) (Entered: 11/14/2008) |
| 11/14/2008 | Ï 33 | NOTICE of Change of Attorney Information for attorney Paul L Hoffman counsel for Plaintiff Ramchandra Adhikari.Michael Lehmann is no longer attorney of record for the aforementioned party in this case for the reason indicated in the G−06 Notice. Filed by plaintiff Cohen Milstein Sellers &Toll PLLC (Hoffman, Paul) (Entered: 11/14/2008) |
| 11/19/2008 | Ï 34 | NOTICE of Change of Attorney Information for attorney Peter W James counsel for Defendants Kellogg Brown &Root, Inc., Kellogg Brown &Root Services, Inc.. Adding Lee A. Casey as attorney as counsel of record for Defendants KBR, Inc. and KBR Services, Inc. for the reason indicated in the G−06 Notice. Filed by Defendants KBR, Inc. and KBR Services, Inc. (James, Peter) (Entered: 11/19/2008) |
| 11/21/2008 | Ï 35 | NOTICE of Change of Attorney Information for attorney Peter W James counsel for Defendant Kellogg Brown &Root Services, Inc.. Adding Loura L. Alaverdi as attorney as counsel of record for Defendant Kellogg Brown &Root Services, Inc. for the reason indicated in the G−06 Notice. Filed by Defendant Kellogg Brown &Root Services, Inc. (James, Peter) (Entered: 11/21/2008) |
| 11/22/2008 | Ï 36 | |

| | | |
|---|---|---|
| | | NOTICE OF MOTION AND MOTION to Dismiss Plaintiffs' Complaint *Defendant Kellogg Brown &Root Services, Inc.'s Notice of Motion and Motion to Dismiss Plaintiffs' Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) for Lack of Subject Matter Jurisdiction and 12(b)(6) for Failure to State a Claim Upon Which Relief Can Be Granted; Memorandum of Points and Authorities* filed by Defendant Kellogg Brown &Root Services, Inc.. Motion set for hearing on 12/22/2008 at 09:00 AM before Judge R. Gary Klausner. (Attachments: # 1 Proposed Order Proposed Order Granting Defendant Kellogg Brown &Root Services, Inc.'s Motion to Dismiss Plaintiffs' Complaint)(Alaverdi, Loura) (Entered: 11/22/2008) |
| 11/22/2008 | ☼ 37 | Certificate OF SERVICE filed by Defendant Kellogg Brown &Root Services, Inc., served on Defendant Kellogg Brown &Root Services, Inc.'s Notice of Motion and Motion to Dismiss Plaintiffs' Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) for Lack of Subject Matter Jurisdiction and 12(b)(6) for Failure to State a Claim Upon Which Relief Can Be Granted; Memorandum of Points and Authorities; [Proposed] Order Granting Defendant Kellogg Brown &Root Services, Inc.'s Motion to Dismiss Plaintiffs' Complaint. (Alaverdi, Loura) (Entered: 11/22/2008) |
| 11/22/2008 | ☼ 38 | Certificattion and Notice of Interested Parties filed by Defendant Kellogg Brown &Root Services, Inc., identifying Kellogg Brown &Root Services, Inc.; KBR, Inc. (Parent of KBR Holdings, LLC); KBR Holdings, LLC (Parent of Defendant Kellogg Brown &Root Services, Inc.); EGS Holdings LLC; Kellogg Brown &Root LLC; KBR Group Holdings, LLC; KBR Technical Services, Inc.; Kellogg Brown &Root International, Inc. (Delaware); Kellogg Brown &Root International, Inc. (Panama); Overseas Administration Services, Ltd.; and Service Employees International Inc.. (Alaverdi, Loura) (Entered: 11/22/2008) |
| 11/22/2008 | ☼ 39 | NOTICE OF MOTION AND MOTION to Transfer Case to Southern District of Texas *Defendant Kellogg Brown &Root Services, Inc.'s Notice of Motion and Motion to Transfer Venue to the Southern District of Texas; Memorandum of Points and Authorities* filed by Defendant Kellogg Brown &Root Services, Inc.. Motion set for hearing on 12/22/2008 at 09:00 AM before Judge R. Gary Klausner. (Attachments: # 1 Declaration Declaration of Allan Heath in Support of Defendant Kellogg Brown &Root Services, Inc.'s Motion to Transfer Venue to the Southern District of Texas, # 2 Declaration Declaration of Robert Hill in Support of Defendant Kellogg Brown &Root Services, Inc.'s Motion to Transfer Venue to the Southern District of Texas, # 3 Declaration Declaration of Cheryl Ritondale in Support of Defendant Kellogg Brown &Root Services, Inc.'s Motion to Transfer Venue to the Southern District of Texas, # 4 Declaration Declaration of John Stewart in Support of Defendant Kellogg Brown &Root Services, Inc.'s Motion to Transfer Venue to the Southern District of Texas, # 5 Declaration Declaration of Mary Wade in Support of Defendant Kellogg Brown &Root Services, Inc.'s Motion to Transfer Venue to the Southern District of Texas, # 6 Declaration Declaration of Charmane Whatley in Support of Defendant Kellogg Brown &Root Services, Inc.'s Motion to Transfer Venue to the Southern District of Texas, # 7 Proposed Order Proposed Order Granting Defendant Kellogg Brown &Root Services, Inc.'s Motion to Transfer Venue to the Southern District of Texas)(Alaverdi, Loura) (Entered: 11/22/2008) |

| | | |
|---|---|---|
| 11/22/2008 | Ï 40 | Certificate OF SERVICE filed by Defendant Kellogg Brown &Root Services, Inc., re MOTION to Transfer Case to Southern District of Texas *Defendant Kellogg Brown &Root Services, Inc.'s Notice of Motion and Motion to Transfer Venue to the Southern District of Texas; Memorandum of Points and Authorities 39* served on November 22, 2008. (Alaverdi, Loura) (Entered: 11/22/2008) |
| 11/26/2008 | Ï 41 | First REQUEST to Continue hearing from December 22, 2008 to January 12, 2009 filed by plaintiff Satya Narayan Shah, Ram Dulari Sudi, Ram Naryan Thakur, Samundri Devi Thakur, Jitini Devi Thakur, Bhim Bahadur Thapa, Bishnu Maya Thapa, Jit Bahdur Khadka, Bhuji Thapa, Kul Prasad Thapa, Dhana Roka Magar, Buddi Prasad Gurung, Radhika Khadka, Ramchandra Adhikari, Bindeshore Singh Koiri, Pukari Devi Koiri, Chittij Limbu, Kamala Thapa Magar, Maya Thapa Magar, Bhakti Maya Thapa Magar, Tara Shrestha, Nischal Shrestha, Ram Kumar Shrestha, Nirmaya Shrestha, Devaka Adhikari, Renuka Karki Shrestha, Dil Bahadur Shrestha, Ganga Maya Shrestha. Request set for hearing on 1/12/2009 at 09:00 AM before Judge R. Gary Klausner. (Attachments: # 1 Declaration of Agnieszka Fryszman, # 2 Exhibit 1, # 3 Proposed Order and Stipulation)(Fryszman, Agnieszka) (Entered: 11/26/2008) |
| 11/26/2008 | Ï 42 | CERTIFICATE OF SERVICE filed by plaintiff Satya Narayan Shah, Ram Dulari Sudi, Ram Naryan Thakur, Samundri Devi Thakur, Jitini Devi Thakur, Bhim Bahadur Thapa, Bishnu Maya Thapa, Jit Bahdur Khadka, Bhuji Thapa, Kul Prasad Thapa, Dhana Roka Magar, Buddi Prasad Gurung, Radhika Khadka, Ramchandra Adhikari, Bindeshore Singh Koiri, Pukari Devi Koiri, Chittij Limbu, Kamala Thapa Magar, Maya Thapa Magar, Bhakti Maya Thapa Magar, Tara Shrestha, Nischal Shrestha, Ram Kumar Shrestha, Nirmaya Shrestha, Devaka Adhikari, Renuka Karki Shrestha, Dil Bahadur Shrestha, Ganga Maya Shrestha, re First REQUEST to Continue hearing from December 22, 2008 to January 12, 2009 41 *Uncontested Motion to Continue Hearing Date; Decl of Agnieszka Fryszman; Proposed Order and Stipulation* served on 11/26/08. (Fryszman, Agnieszka) (Entered: 11/26/2008) |
| 12/02/2008 | Ï 43 | STIPULATION AND ORDER that Upon consideration of Plaintiffs, Ramchandra Adhikari, et als.,Uncontested Motion 41 to Continue Hearing Date to January 12, 2009, it is ORDERED that the motion be and hereby is GRANTED. Plaintiffs opposition brief is due on December 19, 2008 and Defendants reply brief is due on January 2, 2009 36 , 39 by Judge R Gary Klausener. (lc) (Entered: 12/02/2008) |
| 12/19/2008 | Ï 44 | NOTICE of Status of Service of Complaint Upon Defendants filed by Plaintiff Satya Narayan Shah, Ram Dulari Sudi, Ram Naryan Thakur, Samundri Devi Thakur, Jitini Devi Thakur, Bhim Bahadur Thapa, Bishnu Maya Thapa, Jit Bahdur Khadka, Bhuji Thapa, Kul Prasad Thapa, Dhana Roka Magar, Buddi Prasad Gurung, Radhika Khadka, Ramchandra Adhikari, Bindeshore Singh Koiri, Pukari Devi Koiri, Chittij Limbu, Kamala Thapa Magar, Maya Thapa Magar, Bhakti Maya Thapa Magar, Tara Shrestha, Nischal Shrestha, Ram Kumar Shrestha, Nirmaya Shrestha, Devaka Adhikari, Renuka Karki Shrestha, Dil Bahadur Shrestha, Ganga Maya Shrestha. (Fryszman, Agnieszka) (Entered: 12/19/2008) |
| 12/19/2008 | Ï 45 | CERTIFICATE OF SERVICE filed by Plaintiff Satya Narayan Shah, Ram Dulari Sudi, Ram Naryan Thakur, Samundri Devi Thakur, Jitini Devi |

| | | |
|---|---|---|
| | | Thakur, Bhim Bahadur Thapa, Bishnu Maya Thapa, Jit Bahdur Khadka, Bhuji Thapa, Kul Prasad Thapa, Dhana Roka Magar, Buddi Prasad Gurung, Radhika Khadka, Ramchandra Adhikari, Bindeshore Singh Koiri, Pukari Devi Koiri, Chittij Limbu, Kamala Thapa Magar, Maya Thapa Magar, Bhakti Maya Thapa Magar, Tara Shrestha, Nischal Shrestha, Ram Kumar Shrestha, Nirmaya Shrestha, Devaka Adhikari, Renuka Karki Shrestha, Dil Bahadur Shrestha, Ganga Maya Shrestha, re Notice (Other), Notice (Other), Notice (Other) 44 served on 12/19/2008. (Fryszman, Agnieszka) (Entered: 12/19/2008) |
| 12/19/2008 | Ï 46 | OPPOSITION to MOTION to Transfer Case to Southern District of Texas *Defendant Kellogg Brown &Root Services, Inc.'s Notice of Motion and Motion to Transfer Venue to the Southern District of Texas; Memorandum of Points and Authorities* 39 filed by Plaintiffs Satya Narayan Shah, Ram Dulari Sudi, Ram Naryan Thakur, Samundri Devi Thakur, Jitini Devi Thakur, Bhim Bahadur Thapa, Bishnu Maya Thapa, Jit Bahdur Khadka, Bhuji Thapa, Kul Prasad Thapa, Dhana Roka Magar, Buddi Prasad Gurung, Radhika Khadka, Ramchandra Adhikari, Bindeshore Singh Koiri, Pukari Devi Koiri, Chittij Limbu, Kamala Thapa Magar, Maya Thapa Magar, Bhakti Maya Thapa Magar, Tara Shrestha, Nischal Shrestha, Ram Kumar Shrestha, Nirmaya Shrestha, Devaka Adhikari, Renuka Karki Shrestha, Dil Bahadur Shrestha, Ganga Maya Shrestha. (Attachments: # 1 Declaration Ganesh Gurung, # 2 Declaration Matthew K. Handley, # 3 Exhibit 1 to Handley Decl., # 4 Exhibit 2 to Handley Decl., # 5 Exhibit 3 to Handley Decl., # 6 Exhibit 4 to Handley Decl., # 7 Exhibit 5 to Handley Decl., # 8 Proposed Order Denying Motion to Transfer Venue)(Fryszman, Agnieszka) (Entered: 12/19/2008) |
| 12/19/2008 | Ï 47 | CERTIFICATE OF SERVICE filed by Plaintiff Satya Narayan Shah, Ram Dulari Sudi, Ram Naryan Thakur, Samundri Devi Thakur, Jitini Devi Thakur, Bhim Bahadur Thapa, Bishnu Maya Thapa, Jit Bahdur Khadka, Bhuji Thapa, Kul Prasad Thapa, Dhana Roka Magar, Buddi Prasad Gurung, Radhika Khadka, Ramchandra Adhikari, Bindeshore Singh Koiri, Pukari Devi Koiri, Chittij Limbu, Kamala Thapa Magar, Maya Thapa Magar, Bhakti Maya Thapa Magar, Tara Shrestha, Nischal Shrestha, Ram Kumar Shrestha, Nirmaya Shrestha, Devaka Adhikari, Renuka Karki Shrestha, Dil Bahadur Shrestha, Ganga Maya Shrestha, re Response in Opposition to Motion,,,, 46 served on 12/19/2008. (Fryszman, Agnieszka) (Entered: 12/19/2008) |
| 12/19/2008 | Ï 48 | OPPOSITION *to Defendant's Motion to Dismiss Plaintiffs' Complaint* filed by Plaintiffs Satya Narayan Shah, Ram Dulari Sudi, Ram Naryan Thakur, Samundri Devi Thakur, Jitini Devi Thakur, Bhim Bahadur Thapa, Bishnu Maya Thapa, Jit Bahdur Khadka, Bhuji Thapa, Kul Prasad Thapa, Dhana Roka Magar, Buddi Prasad Gurung, Radhika Khadka, Ramchandra Adhikari, Bindeshore Singh Koiri, Pukari Devi Koiri, Chittij Limbu, Kamala Thapa Magar, Maya Thapa Magar, Bhakti Maya Thapa Magar, Tara Shrestha, Nischal Shrestha, Ram Kumar Shrestha, Nirmaya Shrestha, Devaka Adhikari, Renuka Karki Shrestha, Dil Bahadur Shrestha, Ganga Maya Shrestha. (Attachments: # 1 Declaration William J. Aceves, # 2 Proposed Order Denying Defendant's Motion to Dismiss Complaint)(Fryszman, Agnieszka) (Entered: 12/19/2008) |
| 12/19/2008 | Ï 49 | CERTIFICATE OF SERVICE filed by Plaintiff Satya Narayan Shah, Ram Dulari Sudi, Ram Naryan Thakur, Samundri Devi Thakur, Jitini Devi |

| | | |
|---|---|---|
| | | Thakur, Bhim Bahadur Thapa, Bishnu Maya Thapa, Jit Bahdur Khadka, Bhuji Thapa, Kul Prasad Thapa, Dhana Roka Magar, Buddi Prasad Gurung, Radhika Khadka, Ramchandra Adhikari, Bindeshore Singh Koiri, Pukari Devi Koiri, Chittij Limbu, Kamala Thapa Magar, Maya Thapa Magar, Bhakti Maya Thapa Magar, Tara Shrestha, Nischal Shrestha, Ram Kumar Shrestha, Nirmaya Shrestha, Devaka Adhikari, Renuka Karki Shrestha, Dil Bahadur Shrestha, Ganga Maya Shrestha, re Response in Opposition to Motion,,, 48 served on 12/19/2008. (Fryszman, Agnieszka) (Entered: 12/19/2008) |
| 12/19/2008 | Ï 50 | AMENDED DOCUMENT filed by Plaintiffs Satya Narayan Shah, Ram Dulari Sudi, Ram Naryan Thakur, Samundri Devi Thakur, Jitini Devi Thakur, Bhim Bahadur Thapa, Bishnu Maya Thapa, Jit Bahdur Khadka, Bhuji Thapa, Kul Prasad Thapa, Dhana Roka Magar, Buddi Prasad Gurung, Radhika Khadka, Ramchandra Adhikari, Bindeshore Singh Koiri, Pukari Devi Koiri, Chittij Limbu, Kamala Thapa Magar, Maya Thapa Magar, Bhakti Maya Thapa Magar, Tara Shrestha, Nischal Shrestha, Ram Kumar Shrestha, Nirmaya Shrestha, Devaka Adhikari, Renuka Karki Shrestha, Dil Bahadur Shrestha, Ganga Maya Shrestha. Amendment to Response in Opposition to Motion,,, 48 *AMENDED Declaration of William J. Aceves (ATTACHMENT 1 to DKT 48)* (Attachments: # 1 Declaration of William J. Aceves)(Fryszman, Agnieszka) (Entered: 12/19/2008) |
| 12/19/2008 | Ï 51 | CERTIFICATE OF SERVICE filed by Plaintiff Satya Narayan Shah, Ram Dulari Sudi, Ram Naryan Thakur, Samundri Devi Thakur, Jitini Devi Thakur, Bhim Bahadur Thapa, Bishnu Maya Thapa, Jit Bahdur Khadka, Bhuji Thapa, Kul Prasad Thapa, Dhana Roka Magar, Buddi Prasad Gurung, Radhika Khadka, Ramchandra Adhikari, Bindeshore Singh Koiri, Pukari Devi Koiri, Chittij Limbu, Kamala Thapa Magar, Maya Thapa Magar, Bhakti Maya Thapa Magar, Tara Shrestha, Nischal Shrestha, Ram Kumar Shrestha, Nirmaya Shrestha, Devaka Adhikari, Renuka Karki Shrestha, Dil Bahadur Shrestha, Ganga Maya Shrestha, re Amended Document (Non–Motion), Amended Document (Non–Motion), Amended Document (Non–Motion), Amended Document (Non–Motion) 50 served on 12/19/2008. (Fryszman, Agnieszka) (Entered: 12/19/2008) |
| 12/22/2008 | Ï 52 | Corrected NOTICE of Appearance filed by attorney Peter W James on behalf of Defendant Kellogg Brown &Root Services, Inc. (James, Peter) (Entered: 12/22/2008) |
| 12/22/2008 | Ï 53 | NOTICE of Change of Attorney Information for attorney Peter W James counsel for Defendant Kellogg Brown &Root Services, Inc.. Filed by Defendant Kellogg Brown &Root Services, Inc. (James, Peter) (Entered: 12/22/2008) |
| 12/22/2008 | Ï 54 | OF SERVICE filed by Defendant Kellogg Brown &Root Services, Inc., *Certificate of Service re: Corrected Notice of Appearance of Lee A. Casey* served on 12/22/08. (James, Peter) (Entered: 12/22/2008) |
| 12/22/2008 | Ï 58 | FIRST AMENDED COMPLAINT against Defendants KBR, Inc., KBR Holdings, LLC, Kellogg, Brown &Root, LLC, KBR Technical Services, Inc., Kellogg, Brown &Root International, Inc., Service Employees International Inc., Overseas Employment Administration, Daoud &Partners, Kellogg Brown &Root, Inc., Kellogg Brown &Root Services, Inc. amending Complaint – (Discovery), Complaint – (Discovery), |

| | | |
|---|---|---|
| | | Complaint – (Discovery), Complaint – (Discovery) 1 ,filed by Plaintiffs Satya Narayan Shah, Ram Dulari Sudi, Ram Naryan Thakur, Samundri Devi Thakur, Jitini Devi Thakur, Bhim Bahadur Thapa, Bishnu Maya Thapa, Jit Bahdur Khadka, Bhuji Thapa, Kul Prasad Thapa, Dhana Roka Magar, Buddi Prasad Gurung, Radhika Khadka, Ramchandra Adhikari, Bindeshore Singh Koiri, Pukari Devi Koiri, Chittij Limbu, Kamala Thapa Magar, Maya Thapa Magar, Bhakti Maya Thapa Magar, Tara Shrestha, Nischal Shrestha, Ram Kumar Shrestha, Nirmaya Shrestha, Devaka Adhikari, Renuka Karki Shrestha, Dil Bahadur Shrestha, Ganga Maya Shrestha (shb) (Entered: 12/23/2008) |
| 12/22/2008 | Ï 59 | CERTIFICATE OF SERVICE filed by Plaintiff Satya Narayan Shah, Ram Dulari Sudi, Ram Naryan Thakur, Samundri Devi Thakur, Jitini Devi Thakur, Bhim Bahadur Thapa, Bishnu Maya Thapa, Jit Bahdur Khadka, Bhuji Thapa, Kul Prasad Thapa, Dhana Roka Magar, Buddi Prasad Gurung, Radhika Khadka, Ramchandra Adhikari, Bindeshore Singh Koiri, Pukari Devi Koiri, Chittij Limbu, Kamala Thapa Magar, Maya Thapa Magar, Bhakti Maya Thapa Magar, Tara Shrestha, Nischal Shrestha, Ram Kumar Shrestha, Nirmaya Shrestha, Devaka Adhikari, Renuka Karki Shrestha, Dil Bahadur Shrestha, Ganga Maya Shrestha, re Amended Complaint, 58 served on 12/22/08 via hand delivery to the Court. (shb) (Entered: 12/23/2008) |
| 12/23/2008 | Ï 55 | NOTICE of Filing First Amended Complaint filed by Plaintiff Satya Narayan Shah, Ram Dulari Sudi, Ram Naryan Thakur, Samundri Devi Thakur, Jitini Devi Thakur, Bhim Bahadur Thapa, Bishnu Maya Thapa, Jit Bahdur Khadka, Bhuji Thapa, Kul Prasad Thapa, Dhana Roka Magar, Buddi Prasad Gurung, Radhika Khadka, Ramchandra Adhikari, Bindeshore Singh Koiri, Pukari Devi Koiri, Chittij Limbu, Kamala Thapa Magar, Maya Thapa Magar, Bhakti Maya Thapa Magar, Tara Shrestha, Nischal Shrestha, Ram Kumar Shrestha, Nirmaya Shrestha, Devaka Adhikari, Renuka Karki Shrestha, Dil Bahadur Shrestha, Ganga Maya Shrestha. (Fryszman, Agnieszka) (Entered: 12/23/2008) |
| 12/23/2008 | Ï 56 | CERTIFICATE OF SERVICE filed by Plaintiff Satya Narayan Shah, Ram Dulari Sudi, Ram Naryan Thakur, Samundri Devi Thakur, Jitini Devi Thakur, Bhim Bahadur Thapa, Bishnu Maya Thapa, Jit Bahdur Khadka, Bhuji Thapa, Kul Prasad Thapa, Dhana Roka Magar, Buddi Prasad Gurung, Radhika Khadka, Ramchandra Adhikari, Bindeshore Singh Koiri, Pukari Devi Koiri, Chittij Limbu, Kamala Thapa Magar, Maya Thapa Magar, Bhakti Maya Thapa Magar, Tara Shrestha, Nischal Shrestha, Ram Kumar Shrestha, Nirmaya Shrestha, Devaka Adhikari, Renuka Karki Shrestha, Dil Bahadur Shrestha, Ganga Maya Shrestha, re Notice (Other), Notice (Other), Notice (Other) 55 of Filing First Amended Complaint served on 12/23/2008. (Fryszman, Agnieszka) (Entered: 12/23/2008) |
| 12/23/2008 | Ï 57 | NOTICE OF ERRATA filed by Plaintiffs Satya Narayan Shah, Ram Dulari Sudi, Ram Naryan Thakur, Samundri Devi Thakur, Jitini Devi Thakur, Bhim Bahadur Thapa, Bishnu Maya Thapa, Jit Bahdur Khadka, Bhuji Thapa, Kul Prasad Thapa, Dhana Roka Magar, Buddi Prasad Gurung, Radhika Khadka, Ramchandra Adhikari, Bindeshore Singh Koiri, Pukari Devi Koiri, Chittij Limbu, Kamala Thapa Magar, Maya Thapa Magar, Bhakti Maya Thapa Magar, Tara Shrestha, Nischal Shrestha, Ram Kumar Shrestha, Nirmaya Shrestha, Devaka Adhikari, Renuka Karki Shrestha, Dil Bahadur Shrestha, Ganga Maya Shrestha. correcting Notice |

| | | |
|---|---|---|
| | | (Other), Notice (Other), Notice (Other) 55 *re First Amended Complaint* (Fryszman, Agnieszka) (Entered: 12/23/2008) |
| 12/23/2008 | Ï 60 | REQUEST for Issuance of Letters Rogatory for Service of Process Abroad filed by Plaintiff Satya Narayan Shah, Ram Dulari Sudi, Ram Naryan Thakur, Samundri Devi Thakur, Jitini Devi Thakur, Bhim Bahadur Thapa, Bishnu Maya Thapa, Jit Bahdur Khadka, Bhuji Thapa, Kul Prasad Thapa, Dhana Roka Magar, Buddi Prasad Gurung, Radhika Khadka, Ramchandra Adhikari, Bindeshore Singh Koiri, Pukari Devi Koiri, Chittij Limbu, Kamala Thapa Magar, Maya Thapa Magar, Bhakti Maya Thapa Magar, Tara Shrestha, Nischal Shrestha, Ram Kumar Shrestha, Nirmaya Shrestha, Devaka Adhikari, Renuka Karki Shrestha, Dil Bahadur Shrestha, Ganga Maya Shrestha. (Attachments: # 1 Declaration Maureen McOwen, # 2 Exhibit 1 to Maureen McOwen Decl, # 3 Exhibit 2 to Maureen McOwen Decl)(Fryszman, Agnieszka) (Entered: 12/23/2008) |
| 12/23/2008 | Ï 61 | CERTIFICATE OF SERVICE filed by Plaintiff Satya Narayan Shah, Ram Dulari Sudi, Ram Naryan Thakur, Samundri Devi Thakur, Jitini Devi Thakur, Bhim Bahadur Thapa, Bishnu Maya Thapa, Jit Bahdur Khadka, Bhuji Thapa, Kul Prasad Thapa, Dhana Roka Magar, Buddi Prasad Gurung, Radhika Khadka, Ramchandra Adhikari, Bindeshore Singh Koiri, Pukari Devi Koiri, Chittij Limbu, Kamala Thapa Magar, Maya Thapa Magar, Bhakti Maya Thapa Magar, Tara Shrestha, Nischal Shrestha, Ram Kumar Shrestha, Nirmaya Shrestha, Devaka Adhikari, Renuka Karki Shrestha, Dil Bahadur Shrestha, Ganga Maya Shrestha, re REQUEST for Issuance of Letters Rogatory for Service of Process Abroad 60 served on 12/23/2008. (Fryszman, Agnieszka) (Entered: 12/23/2008) |
| 12/23/2008 | Ï 62 | NOTICE OF ERRATA filed by Plaintiffs Satya Narayan Shah, Ram Dulari Sudi, Ram Naryan Thakur, Samundri Devi Thakur, Jitini Devi Thakur, Bhim Bahadur Thapa, Bishnu Maya Thapa, Jit Bahdur Khadka, Bhuji Thapa, Kul Prasad Thapa, Dhana Roka Magar, Buddi Prasad Gurung, Radhika Khadka, Ramchandra Adhikari, Bindeshore Singh Koiri, Pukari Devi Koiri, Chittij Limbu, Kamala Thapa Magar, Maya Thapa Magar, Bhakti Maya Thapa Magar, Tara Shrestha, Nischal Shrestha, Ram Kumar Shrestha, Nirmaya Shrestha, Devaka Adhikari, Renuka Karki Shrestha, Dil Bahadur Shrestha, Ganga Maya Shrestha. correcting Amended Complaint,,,, 58 (Fryszman, Agnieszka) (Entered: 12/23/2008) |
| 12/23/2008 | Ï 64 | 20 DAY Summons Issued re First Amended Complaint 58 as to Defendants Daoud &Partners, Kellogg Brown &Root, Inc., Kellogg Brown &Root Services, Inc., KBR, Inc., KBR Holdings, LLC, Kellogg, Brown &Root, LLC, KBR Technical Services, Inc., Kellogg, Brown &Root International, Inc., Service Employees International Inc., Overseas Employment Administration. (mg) (Entered: 12/29/2008) |
| 12/24/2008 | Ï 63 | NOTICE OF MOTION AND MOTION to Strike Declaration of William J. Aceves *Defendant Kellogg Brown &Root Services, Inc.'s Notice of Motion and Motion to Strike or Exclude the Declaration of William J. Aceves; Memorandum of Points and Authorities* filed by Defendant Kellogg Brown &Root Services, Inc.. Motion set for hearing on 1/12/2009 at 09:00 AM before Judge R. Gary Klausner. (James, Peter) (Entered: 12/24/2008) |
| 12/29/2008 | Ï 65 | ORDER by Judge R. Gary Klausner: the following document(s) be STRICKEN for failure to comply with the Local Rules, General Order |

| | | and/or the Courts Case Management Order: Notice of MOTION to Strike 63 , for the following reasons: Hearing information is missing, incorrect, or not timely. (lc) (Entered: 12/29/2008) |
|---|---|---|
| 01/02/2009 | Ï 66 | REPLY Reply to Opposition to Motion MOTION to Transfer Case to Southern District of Texas *Defendant Kellogg Brown &Root Services, Inc.'s Notice of Motion and Motion to Transfer Venue to the Southern District of Texas; Memorandum of Points and Authorities 39* filed by Defendant Kellogg Brown &Root Services, Inc.. (Attachments: # 1 Declaration Decl of Peter James In Support of Reply, # 2 Exhibit Exhs A–C to Peter James' Decl)(James, Peter) (Entered: 01/02/2009) |
| 01/02/2009 | Ï 67 | REPLY Reply in Support of Motion to Dismiss *Defendant Kellogg Brown &Root Services, Inc.'s Reply Memorandum in Support of Motion to Dismiss* filed by Defendant Kellogg Brown &Root Services, Inc.. (James, Peter) (Entered: 01/02/2009) |
| 01/02/2009 | Ï 68 | OBJECTIONS *Defendant Kellogg Brown &Root Services, Inc.'s Objections to the Declaration of William J. Aceves* filed by Defendant Kellogg Brown &Root Services, Inc.. (James, Peter) (Entered: 01/02/2009) |
| 01/06/2009 | Ï 69 | MINUTES OF IN CHAMBERS ORDER before Judge R. Gary Klausner. Defendant Kellogg Brown &Root Services Motion to Transfer Venue to Southern District of Texas 39 and Motion to Dismiss Plaintiff's Complaint 36 , set for hearing on January 12, 2009 at 9:00 a.m. are UNDER SUBMISSION and taken off the motion calendar. Furthermore, no appearance by counsel is necessary and the Court will issue a ruling after full consideration of the submitted pleadings. (sw) (Entered: 01/06/2009) |
| 01/06/2009 | Ï 70 | RESPONSE filed by Plaintiffs Satya Narayan Shah, Ram Dulari Sudi, Ram Naryan Thakur, Samundri Devi Thakur, Jitini Devi Thakur, Bhim Bahadur Thapa, Bishnu Maya Thapa, Jit Bahdur Khadka, Bhuji Thapa, Kul Prasad Thapa, Dhana Roka Magar, Buddi Prasad Gurung, Radhika Khadka, Ramchandra Adhikari, Bindeshore Singh Koiri, Pukari Devi Koiri, Chittij Limbu, Kamala Thapa Magar, Maya Thapa Magar, Bhakti Maya Thapa Magar, Tara Shrestha, Nischal Shrestha, Ram Kumar Shrestha, Nirmaya Shrestha, Devaka Adhikari, Renuka Karki Shrestha, Dil Bahadur Shrestha, Ganga Maya Shresthato Objections – non–motion 68 *Plaintiffs' Memorandum in Opposition to Defendant Kellogg Brown &Root Services, Inc.'s Objections to the Declaration of William J. Aceves* (Fryszman, Agnieszka) (Entered: 01/06/2009) |
| 01/06/2009 | Ï 71 | CERTIFICATE OF SERVICE filed by Plaintiff Satya Narayan Shah, Ram Dulari Sudi, Ram Naryan Thakur, Samundri Devi Thakur, Jitini Devi Thakur, Bhim Bahadur Thapa, Bishnu Maya Thapa, Jit Bahdur Khadka, Bhuji Thapa, Kul Prasad Thapa, Dhana Roka Magar, Buddi Prasad Gurung, Radhika Khadka, Ramchandra Adhikari, Bindeshore Singh Koiri, Pukari Devi Koiri, Chittij Limbu, Kamala Thapa Magar, Maya Thapa Magar, Bhakti Maya Thapa Magar, Tara Shrestha, Nischal Shrestha, Ram Kumar Shrestha, Nirmaya Shrestha, Devaka Adhikari, Renuka Karki Shrestha, Dil Bahadur Shrestha, Ganga Maya Shrestha, re Response (non–motion), Response (non–motion), Response (non–motion), Response (non–motion) 70 served on 01/06/2009. (Fryszman, Agnieszka) (Entered: 01/06/2009) |

| | | |
|---|---|---|
| 01/08/2009 | Ï 72 | NOTICE of Filing Revised Exhibit filed by Plaintiff Satya Narayan Shah, Ram Dulari Sudi, Ram Naryan Thakur, Samundri Devi Thakur, Jitini Devi Thakur, Bhim Bahadur Thapa, Bishnu Maya Thapa, Jit Bahdur Khadka, Bhuji Thapa, Kul Prasad Thapa, Dhana Roka Magar, Buddi Prasad Gurung, Radhika Khadka, Ramchandra Adhikari, Bindeshore Singh Koiri, Pukari Devi Koiri, Chittij Limbu, Kamala Thapa Magar, Maya Thapa Magar, Bhakti Maya Thapa Magar, Tara Shrestha, Nischal Shrestha, Ram Kumar Shrestha, Nirmaya Shrestha, Devaka Adhikari, Renuka Karki Shrestha, Dil Bahadur Shrestha, Ganga Maya Shrestha. (Attachments: # 1 Exhibit Revised)(Fryszman, Agnieszka) (Entered: 01/08/2009) |
| 01/08/2009 | Ï 73 | CERTIFICATE OF SERVICE filed by Plaintiff Satya Narayan Shah, Ram Dulari Sudi, Ram Naryan Thakur, Samundri Devi Thakur, Jitini Devi Thakur, Bhim Bahadur Thapa, Bishnu Maya Thapa, Jit Bahdur Khadka, Bhuji Thapa, Kul Prasad Thapa, Dhana Roka Magar, Buddi Prasad Gurung, Radhika Khadka, Ramchandra Adhikari, Bindeshore Singh Koiri, Pukari Devi Koiri, Chittij Limbu, Kamala Thapa Magar, Maya Thapa Magar, Bhakti Maya Thapa Magar, Tara Shrestha, Nischal Shrestha, Ram Kumar Shrestha, Nirmaya Shrestha, Devaka Adhikari, Renuka Karki Shrestha, Dil Bahadur Shrestha, Ganga Maya Shrestha, re Notice (Other), Notice (Other), Notice (Other) 72 served on 01/08/2009. (Fryszman, Agnieszka) (Entered: 01/08/2009) |
| 01/09/2009 | Ï 74 | ORDER REGARDING RICO CASES by Judge R. Gary Klausner, (yl) (Entered: 01/12/2009) |
| 01/12/2009 | Ï 75 | STIPULATION for Extension of Time to File Answer to On or after February 12, 2009 re Amended Complaint,,,, 58 filed by Defendant Kellogg Brown &Root Services, Inc.. (Attachments: # 1 Proposed Order [Proposed] Order Re: Stipulation To Extend Time To Respond To Amended Complaint)(James, Peter) (Entered: 01/12/2009) |
| 01/13/2009 | Ï 76 | MINUTES (IN CHAMBERS)NOTICE TO ALL PARTIES AND ORDER by before Judge R. Gary Klausner: On the Courts own motion, Defendant Kellogg Brown &Root Services, Inc.'s Motion to Transfer Venue to Southern District of Texas (DE 39); and Defendant Kellogg Brown &Root Services, Inc.s Motion to Dismiss Plaintiffs Complaint (DE 36), scheduled for hearing on January 12, 2009, are hereby CONTINUED to March 2, 2009 at 9:00 a.m. IT IS SO ORDERED. (yl) (Entered: 01/13/2009) |
| 01/15/2009 | Ï 77 | MINUTES (IN CHAMBERS) ORDER RE MOTION TO DISMISS (DE 36) held before Judge R. Gary Klausner: Court records indicate that Plaintiff filed a First Amended Complaint on December 22, 2008. In light of this filing, the Court hereby denies as moot, Defendants Motion to Dismiss. Additionally, to the extent the grounds upon which Defendants base their Motion to Transfer has changed due to the amended claims, Defendants are ordered to withdraw their current motion by January 20, 2009, and, if appropriate, file a new motion that reflects such changes. IT IS SO ORDERED (yl) (Entered: 01/15/2009) |
| 01/16/2009 | Ï 78 | ORDER DENYING STIPULATION TO EXTEND TIME TO RESPOND TO AMENDED COMPLAINT by Judge R. Gary Klausner, (yl) (Entered: 01/16/2009) |
| 01/20/2009 | Ï 79 | RESPONSE filed by Defendant Kellogg Brown &Root Services, Inc. *Response of Kellogg Brown &Root Services, Inc. to Order Re Motion to* |

| | | |
|---|---|---|
| | | *Dismiss (Document 77)* (Attachments: # 1 Exhibit Exhibit A to Response of Kellogg Brown &Root Services, Inc. to Order Re Motion to Dismiss)(James, Peter) (Entered: 01/20/2009) |
| 01/21/2009 | Ï 80 | PROOF OF SERVICE Executed by Plaintiff Satya Narayan Shah, Ram Dulari Sudi, Ram Naryan Thakur, Samundri Devi Thakur, Jitini Devi Thakur, Bhim Bahadur Thapa, Bishnu Maya Thapa, Jit Bahdur Khadka, Bhuji Thapa, Kul Prasad Thapa, Dhana Roka Magar, Buddi Prasad Gurung, Radhika Khadka, Ramchandra Adhikari, Bindeshore Singh Koiri, Pukari Devi Koiri, Chittij Limbu, Kamala Thapa Magar, Maya Thapa Magar, Bhakti Maya Thapa Magar, Tara Shrestha, Nischal Shrestha, Ram Kumar Shrestha, Nirmaya Shrestha, Devaka Adhikari, Renuka Karki Shrestha, Dil Bahadur Shrestha, Ganga Maya Shrestha, upon KBR Holdings, LLC served on 12/24/2008, answer due 1/13/2009. The Summons and Complaint were served by Personal Service service, by Federal Statute statute, upon Margaret Wilson, Process Specialist. Due Dilligence declaration not attached. Original Summons not returned. (Fryszman, Agnieszka) (Entered: 01/21/2009) |
| 01/21/2009 | Ï 81 | PROOF OF SERVICE Executed by Plaintiff Satya Narayan Shah, Ram Dulari Sudi, Ram Naryan Thakur, Samundri Devi Thakur, Jitini Devi Thakur, Bhim Bahadur Thapa, Bishnu Maya Thapa, Jit Bahdur Khadka, Bhuji Thapa, Kul Prasad Thapa, Dhana Roka Magar, Buddi Prasad Gurung, Radhika Khadka, Ramchandra Adhikari, Bindeshore Singh Koiri, Pukari Devi Koiri, Chittij Limbu, Kamala Thapa Magar, Maya Thapa Magar, Bhakti Maya Thapa Magar, Tara Shrestha, Nischal Shrestha, Ram Kumar Shrestha, Nirmaya Shrestha, Devaka Adhikari, Renuka Karki Shrestha, Dil Bahadur Shrestha, Ganga Maya Shrestha, upon KBR Technical Services, Inc. served on 12/24/2008, answer due 1/13/2009. The Summons and Complaint were served by Personal Service service, by Federal statute, upon Margaret Wilson, Process Specialist. Due Dilligence declaration not attached. Original Summons not returned. (Fryszman, Agnieszka) (Entered: 01/21/2009) |
| 01/21/2009 | Ï 82 | PROOF OF SERVICE Executed by Plaintiff Satya Narayan Shah, Ram Dulari Sudi, Ram Naryan Thakur, Samundri Devi Thakur, Jitini Devi Thakur, Bhim Bahadur Thapa, Bishnu Maya Thapa, Jit Bahdur Khadka, Bhuji Thapa, Kul Prasad Thapa, Dhana Roka Magar, Buddi Prasad Gurung, Radhika Khadka, Ramchandra Adhikari, Bindeshore Singh Koiri, Pukari Devi Koiri, Chittij Limbu, Kamala Thapa Magar, Maya Thapa Magar, Bhakti Maya Thapa Magar, Tara Shrestha, Nischal Shrestha, Ram Kumar Shrestha, Nirmaya Shrestha, Devaka Adhikari, Renuka Karki Shrestha, Dil Bahadur Shrestha, Ganga Maya Shrestha, upon KBR, Inc. served on 12/24/2008, answer due 1/13/2009. The Summons and Complaint were served by Personal service, by Federal statute, upon Margaret Wilson, Process Specialist. Due Dilligence declaration not attached. Original Summons not returned. (Fryszman, Agnieszka) (Entered: 01/21/2009) |
| 01/21/2009 | Ï 83 | NOTICE OF MOTION AND MOTION to Dismiss First Amended Complaint *All Served KBR Entities' Notice of Motion and Motion to Dismiss Plaintiffs' First Amended Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) for Lack of Subject Matter Jurisdiction and 12(b)(6) for Failure to State a Claim Upon Which Relief Can Be Granted; Memorandum of Points and Authorities* filed by Defendants Kellogg Brown &Root, Inc., |

| | | |
|---|---|---|
| | | Kellogg Brown &Root Services, Inc., KBR, Inc., KBR Holdings, LLC, Kellogg, Brown &Root, LLC, KBR Technical Services, Inc., Kellogg, Brown &Root International, Inc.. Motion set for hearing on 3/2/2009 at 09:00 AM before Judge R. Gary Klausner. (Attachments: # 1 Proposed Order [Proposed] Order Granting All Served KBR Entities' Motion to Dsmiss Plaintiffs' First Amended Complaint)(James, Peter) (Entered: 01/21/2009) |
| 01/21/2009 | Ï 86 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents. The following error(s) was found: Documents submitted not in proper format. Contacted Maureen McOwen and advised document should be resubmitted in proper format. RE: REQUEST for Issuance of Letters Rogatory for Service of Process Abroad 60 In response to this notice the court may order (1) an amended or correct document to be filed (2) the document stricken or (3) take other action as the court deems appropriate. (es) (Entered: 01/22/2009) |
| 01/21/2009 | Ï 87 | ORDER by Clerk of Court Document is stricken and counsel is ordered to file a amended or corrected document by 1/26/09 RE: REQUEST for Issuance of Letters Rogatory for Service of Process Abroad 60 (es) (Entered: 01/22/2009) |
| 01/22/2009 | Ï 84 | PROOF OF SERVICE Executed by Plaintiff Satya Narayan Shah, Ram Dulari Sudi, Ram Naryan Thakur, Samundri Devi Thakur, Jitini Devi Thakur, Bhim Bahadur Thapa, Bishnu Maya Thapa, Jit Bahdur Khadka, Bhuji Thapa, Kul Prasad Thapa, Dhana Roka Magar, Buddi Prasad Gurung, Radhika Khadka, Ramchandra Adhikari, Bindeshore Singh Koiri, Pukari Devi Koiri, Chittij Limbu, Kamala Thapa Magar, Maya Thapa Magar, Bhakti Maya Thapa Magar, Tara Shrestha, Nischal Shrestha, Ram Kumar Shrestha, Nirmaya Shrestha, Devaka Adhikari, Renuka Karki Shrestha, Dil Bahadur Shrestha, Ganga Maya Shrestha, upon Kellogg, Brown &Root, LLC served on 12/24/2008, answer due 1/13/2009. The Summons and Complaint were served by Personal service, by Federal statute, upon Margaret Wilson, Process Specialist. Due Dilligence declaration not attached. Original Summons not returned. (Fryszman, Agnieszka) (Entered: 01/22/2009) |
| 01/22/2009 | Ï 85 | PROOF OF SERVICE Executed by Plaintiff Satya Narayan Shah, Ram Dulari Sudi, Ram Naryan Thakur, Samundri Devi Thakur, Jitini Devi Thakur, Bhim Bahadur Thapa, Bishnu Maya Thapa, Jit Bahdur Khadka, Bhuji Thapa, Kul Prasad Thapa, Dhana Roka Magar, Buddi Prasad Gurung, Radhika Khadka, Ramchandra Adhikari, Bindeshore Singh Koiri, Pukari Devi Koiri, Chittij Limbu, Kamala Thapa Magar, Maya Thapa Magar, Bhakti Maya Thapa Magar, Tara Shrestha, Nischal Shrestha, Ram Kumar Shrestha, Nirmaya Shrestha, Devaka Adhikari, Renuka Karki Shrestha, Dil Bahadur Shrestha, Ganga Maya Shrestha, upon Kellogg, Brown &Root International, Inc. served on 12/24/2008, answer due 1/13/2009. The Summons and Complaint were served by Personal service, by Federal statute, upon Margaret Wilson, Process Specialist. Due Dilligence declaration not attached. Original Summons not returned. (Fryszman, Agnieszka) (Entered: 01/22/2009) |
| 01/26/2009 | Ï 88 | APPLICATION for Issuance of Letters Rogatory for Service of Process *on Daoud &Partners* filed by Plaintiff Satya Narayan Shah, Ram Dulari Sudi, Ram Naryan Thakur, Samundri Devi Thakur, Jitini Devi Thakur, Bhim |

| | | |
|---|---|---|
| | | Bahadur Thapa, Bishnu Maya Thapa, Jit Bahdur Khadka, Bhuji Thapa, Kul Prasad Thapa, Dhana Roka Magar, Buddi Prasad Gurung, Radhika Khadka, Ramchandra Adhikari, Bindeshore Singh Koiri, Pukari Devi Koiri, Chittij Limbu, Kamala Thapa Magar, Maya Thapa Magar, Bhakti Maya Thapa Magar, Tara Shrestha, Nischal Shrestha, Ram Kumar Shrestha, Nirmaya Shrestha, Devaka Adhikari, Renuka Karki Shrestha, Dil Bahadur Shrestha, Ganga Maya Shrestha. (Attachments: # 1 Declaration of Maureen McOwen, # 2 Exhibit One, # 3 Exhibit Two, # 4 Proposed Order)(Fryszman, Agnieszka) (Entered: 01/26/2009) |
| 01/26/2009 | Ï 89 | CERTIFICATE OF SERVICE filed by Plaintiff Satya Narayan Shah, Ram Dulari Sudi, Ram Naryan Thakur, Samundri Devi Thakur, Jitini Devi Thakur, Bhim Bahadur Thapa, Bishnu Maya Thapa, Jit Bahdur Khadka, Bhuji Thapa, Kul Prasad Thapa, Dhana Roka Magar, Buddi Prasad Gurung, Radhika Khadka, Ramchandra Adhikari, Bindeshore Singh Koiri, Pukari Devi Koiri, Chittij Limbu, Kamala Thapa Magar, Maya Thapa Magar, Bhakti Maya Thapa Magar, Tara Shrestha, Nischal Shrestha, Ram Kumar Shrestha, Nirmaya Shrestha, Devaka Adhikari, Renuka Karki Shrestha, Dil Bahadur Shrestha, Ganga Maya Shrestha, re APPLICATION for Issuance of Letters Rogatory for Service of Process *on Daoud &Partners* 88 served on 1/26/2009. (Fryszman, Agnieszka) (Entered: 01/26/2009) |
| 01/29/2009 | Ï 90 | ORDER by Magistrate Judge Andrew J. Wistrich. Granting APPLICATION for Issuance of Letters Rogatory to the Court of First Instance of Amman, Jordan 88 (Letters issued today 1/30/09) (es) Modified on 2/2/2009 (es). (Entered: 01/30/2009) |
| 02/09/2009 | Ï 91 | STATEMENT RICO Claims filed by Plaintiffs Satya Narayan Shah, Ram Dulari Sudi, Ram Naryan Thakur, Samundri Devi Thakur, Jitini Devi Thakur, Bhim Bahadur Thapa, Bishnu Maya Thapa, Jit Bahdur Khadka, Bhuji Thapa, Kul Prasad Thapa, Dhana Roka Magar, Buddi Prasad Gurung, Radhika Khadka, Ramchandra Adhikari, Bindeshore Singh Koiri, Pukari Devi Koiri, Chittij Limbu, Kamala Thapa Magar, Maya Thapa Magar, Bhakti Maya Thapa Magar, Tara Shrestha, Nischal Shrestha, Ram Kumar Shrestha, Nirmaya Shrestha, Devaka Adhikari, Renuka Karki Shrestha, Dil Bahadur Shrestha, Ganga Maya Shrestha re: Order 74 . (Attachments: # 1 Declaration of Maureen McOwen, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L)(Fryszman, Agnieszka) (Entered: 02/09/2009) |
| 02/09/2009 | Ï 92 | CERTIFICATE OF SERVICE filed by Plaintiffs Satya Narayan Shah, Ram Dulari Sudi, Ram Naryan Thakur, Samundri Devi Thakur, Jitini Devi Thakur, Bhim Bahadur Thapa, Bishnu Maya Thapa, Jit Bahdur Khadka, Bhuji Thapa, Kul Prasad Thapa, Dhana Roka Magar, Buddi Prasad Gurung, Radhika Khadka, Ramchandra Adhikari, Bindeshore Singh Koiri, Pukari Devi Koiri, Chittij Limbu, Kamala Thapa Magar, Maya Thapa Magar, Bhakti Maya Thapa Magar, Tara Shrestha, Nischal Shrestha, Ram Kumar Shrestha, Nirmaya Shrestha, Devaka Adhikari, Renuka Karki Shrestha, Dil Bahadur Shrestha, Ganga Maya Shrestha, re Statement,,, 91 served on February 9, 2009. (Fryszman, Agnieszka) (Entered: 02/09/2009) |
| 02/10/2009 | Ï 93 | NOTICE of Filing Corrected Exhibit filed by Plaintiffs Satya Narayan Shah, Ram Dulari Sudi, Ram Naryan Thakur, Samundri Devi Thakur, |

| | | |
|---|---|---|
| | | Jitini Devi Thakur, Bhim Bahadur Thapa, Bishnu Maya Thapa, Jit Bahdur Khadka, Bhuji Thapa, Kul Prasad Thapa, Dhana Roka Magar, Buddi Prasad Gurung, Radhika Khadka, Ramchandra Adhikari, Bindeshore Singh Koiri, Pukari Devi Koiri, Chittij Limbu, Kamala Thapa Magar, Maya Thapa Magar, Bhakti Maya Thapa Magar, Tara Shrestha, Nischal Shrestha, Ram Kumar Shrestha, Nirmaya Shrestha, Devaka Adhikari, Renuka Karki Shrestha, Dil Bahadur Shrestha, Ganga Maya Shrestha. (Attachments: # 1 Revised Exhibit L)(Fryszman, Agnieszka) (Entered: 02/10/2009) |
| 02/10/2009 | Ï 94 | CERTIFICATE OF SERVICE filed by Plaintiffs Satya Narayan Shah, Ram Dulari Sudi, Ram Naryan Thakur, Samundri Devi Thakur, Jitini Devi Thakur, Bhim Bahadur Thapa, Bishnu Maya Thapa, Jit Bahdur Khadka, Bhuji Thapa, Kul Prasad Thapa, Dhana Roka Magar, Buddi Prasad Gurung, Radhika Khadka, Ramchandra Adhikari, Bindeshore Singh Koiri, Pukari Devi Koiri, Chittij Limbu, Kamala Thapa Magar, Maya Thapa Magar, Bhakti Maya Thapa Magar, Tara Shrestha, Nischal Shrestha, Ram Kumar Shrestha, Nirmaya Shrestha, Devaka Adhikari, Renuka Karki Shrestha, Dil Bahadur Shrestha, Ganga Maya Shrestha, re Notice (Other), Notice (Other), Notice (Other) 93 served on 2/10/2009. (Fryszman, Agnieszka) (Entered: 02/10/2009) |
| 02/13/2009 | Ï 95 | REPLY filed by Plaintiffs Satya Narayan Shah, Ram Dulari Sudi, Ram Naryan Thakur, Samundri Devi Thakur, Jitini Devi Thakur, Bhim Bahadur Thapa, Bishnu Maya Thapa, Jit Bahdur Khadka, Bhuji Thapa, Kul Prasad Thapa, Dhana Roka Magar, Buddi Prasad Gurung, Radhika Khadka, Ramchandra Adhikari, Bindeshore Singh Koiri, Pukari Devi Koiri, Chittij Limbu, Kamala Thapa Magar, Maya Thapa Magar, Bhakti Maya Thapa Magar, Tara Shrestha, Nischal Shrestha, Ram Kumar Shrestha, Nirmaya Shrestha, Devaka Adhikari, Renuka Karki Shrestha, Dil Bahadur Shrestha, Ganga Maya Shrestha to Response (non–motion), Response (non–motion) 79 (Fryszman, Agnieszka) (Entered: 02/13/2009) |
| 02/13/2009 | Ï 96 | CERTIFICATE OF SERVICE filed by Plaintiff Satya Narayan Shah, Ram Dulari Sudi, Ram Naryan Thakur, Samundri Devi Thakur, Jitini Devi Thakur, Bhim Bahadur Thapa, Bishnu Maya Thapa, Jit Bahdur Khadka, Bhuji Thapa, Kul Prasad Thapa, Dhana Roka Magar, Buddi Prasad Gurung, Radhika Khadka, Ramchandra Adhikari, Bindeshore Singh Koiri, Pukari Devi Koiri, Chittij Limbu, Kamala Thapa Magar, Maya Thapa Magar, Bhakti Maya Thapa Magar, Tara Shrestha, Nischal Shrestha, Ram Kumar Shrestha, Nirmaya Shrestha, Devaka Adhikari, Renuka Karki Shrestha, Dil Bahadur Shrestha, Ganga Maya Shrestha, re Reply (non–motion), Reply (non–motion) 95 served on 02/13/2009. (Fryszman, Agnieszka) (Entered: 02/13/2009) |
| 02/13/2009 | Ï 97 | MEMORANDUM in Opposition to MOTION to Dismiss First Amended Complaint *All Served KBR Entities' Notice of Motion and Motion to Dismiss Plaintiffs' First Amended Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) for Lack of Subject Matter Jurisdiction and 12(b)(6) for Fa MOTION to Dismiss First Amended Complaint All Served KBR Entities' Notice of Motion and Motion to Dismiss Plaintiffs' First Amended Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) for Lack of Subject Matter Jurisdiction and 12(b)(6) for Fa MOTION to Dismiss First Amended Complaint All Served KBR Entities' Notice of Motion and Motion to Dismiss Plaintiffs' First Amended Complaint Pursuant to Fed. R. Civ. P.* |

| | | |
|---|---|---|
| | | *12(b)(1) for Lack of Subject Matter Jurisdiction and 12(b)(6) for Fa MOTION to Dismiss First Amended Complaint All Served KBR Entities' Notice of Motion and Motion to Dismiss Plaintiffs' First Amended Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) for Lack of Subject Matter Jurisdiction and 12(b)(6) for Fa 83 filed by Plaintiffs Satya Narayan Shah, Ram Dulari Sudi, Ram Naryan Thakur, Samundri Devi Thakur, Jitini Devi Thakur, Bhim Bahadur Thapa, Bishnu Maya Thapa, Jit Bahdur Khadka, Bhuji Thapa, Kul Prasad Thapa, Dhana Roka Magar, Buddi Prasad Gurung, Radhika Khadka, Ramchandra Adhikari, Bindeshore Singh Koiri, Pukari Devi Koiri, Chittij Limbu, Kamala Thapa Magar, Maya Thapa Magar, Bhakti Maya Thapa Magar, Tara Shrestha, Nischal Shrestha, Ram Kumar Shrestha, Nirmaya Shrestha, Devaka Adhikari, Renuka Karki Shrestha, Dil Bahadur Shrestha, Ganga Maya Shrestha. (Attachments: # 1 Declaration of William J. Aceves, # 2 Declaration of Maureen McOwen, # 3 Exhibit One, # 4 Proposed Order)(Fryszman, Agnieszka) (Entered: 02/13/2009)* |
| 02/13/2009 | Ï 98 | CERTIFICATE OF SERVICE filed by Plaintiff Satya Narayan Shah, Ram Dulari Sudi, Ram Naryan Thakur, Samundri Devi Thakur, Jitini Devi Thakur, Bhim Bahadur Thapa, Bishnu Maya Thapa, Jit Bahdur Khadka, Bhuji Thapa, Kul Prasad Thapa, Dhana Roka Magar, Buddi Prasad Gurung, Radhika Khadka, Ramchandra Adhikari, Bindeshore Singh Koiri, Pukari Devi Koiri, Chittij Limbu, Kamala Thapa Magar, Maya Thapa Magar, Bhakti Maya Thapa Magar, Tara Shrestha, Nischal Shrestha, Ram Kumar Shrestha, Nirmaya Shrestha, Devaka Adhikari, Renuka Karki Shrestha, Dil Bahadur Shrestha, Ganga Maya Shrestha, re MEMORANDUM in Opposition to Motion,,,,,,, 97 served on 02/13/2009. (Fryszman, Agnieszka) (Entered: 02/13/2009) |
| 02/23/2009 | Ï 99 | REPLY In Support of MOTION to Dismiss First Amended Complaint *All Served KBR Entities' Notice of Motion and Motion to Dismiss Plaintiffs' First Amended Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) for Lack of Subject Matter Jurisdiction and 12(b)(6) for Fa MOTION to Dismiss First Amended Complaint All Served KBR Entities' Notice of Motion and Motion to Dismiss Plaintiffs' First Amended Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) for Lack of Subject Matter Jurisdiction and 12(b)(6) for Fa MOTION to Dismiss First Amended Complaint All Served KBR Entities' Notice of Motion and Motion to Dismiss Plaintiffs' First Amended Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) for Lack of Subject Matter Jurisdiction and 12(b)(6) for Fa MOTION to Dismiss First Amended Complaint All Served KBR Entities' Notice of Motion and Motion to Dismiss Plaintiffs' First Amended Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) for Lack of Subject Matter Jurisdiction and 12(b)(6) for Fa 83 Reply in Support of All Served KBR Entities' Motion to Dismiss Under Fed. R. Civ. P. 12(b)(1) and (6) filed by Defendants Kellogg Brown &Root Services, Inc., KBR, Inc., KBR Holdings, LLC, Kellogg, Brown &Root, LLC, KBR Technical Services, Inc., Kellogg, Brown &Root International, Inc.. (Alaverdi, Loura) (Entered: 02/23/2009)* |
| 02/23/2009 | Ï 100 | OBJECTIONS *All Served KBR Entities' Objection to the Declaration of William J. Aceves; Memorandum of Points and Authorities* filed by Defendants Kellogg Brown &Root Services, Inc., KBR, Inc., KBR Holdings, LLC, Kellogg, Brown &Root, LLC, KBR Technical Services, Inc., Kellogg, Brown &Root International, Inc.. (Alaverdi, Loura) (Entered: 02/23/2009) |

| 02/23/2009 | Ï 101 | OBJECTIONS *All Served KBR Entities' Objection to the Declaration of Maureen McOwen; Memorandum of Points and Authorities* filed by Defendants Kellogg Brown &Root Services, Inc., KBR, Inc., KBR Holdings, LLC, Kellogg, Brown &Root, LLC, KBR Technical Services, Inc., Kellogg, Brown &Root International, Inc.. (Alaverdi, Loura) (Entered: 02/23/2009) |
|---|---|---|
| 02/24/2009 | Ï 102 | MINUTES OF IN CHAMBERS ORDER before Judge R. Gary Klausner. Defendant Kellogg Brown &Root Services, Inc.s Motion to Transfer Venue to Southern District of Texas [DE 39]; Defendant Kellogg Brown &Root Services, Inc.s Motion to Dismiss Plaintiffs Complaint [DE 36]; and Defendant Kellogg Brown &Root Services, Inc.s Motion to Dismiss Plaintiffs First Amended Complaint [DE 83], set for hearing on March 2, 2009 at 9:00 a.m. are UNDER SUBMISSION and taken off the motion calendar. Furthermore, no appearance by counsel is necessary and the Court will issue a ruling after full consideration of the submitted pleadings. (sw) (Entered: 02/24/2009) |
| 02/24/2009 | Ï 103 | APPLICATION for attorney Carlos Ramos–Mrosovsky to Appear Pro Hac Vice filed by Defendants Kellogg Brown &Root Services, Inc., KBR, Inc., KBR Holdings, LLC, Kellogg, Brown &Root, LLC, KBR Technical Services, Inc., Kellogg, Brown &Root International, Inc. Lodged lodged order. (mg) (Entered: 02/25/2009) |
| 02/24/2009 | Ï 104 | ORDER by Judge R. Gary Klausner Granting APPLICATION for attorney Carlos Ramos–Mrosovsky to Appear Pro Hac Vice 103 on behalf of Defendants Kellogg Brown &Root Services, Inc., KBR, Inc., KBR Holdings, LLC, Kellogg, Brown &Root, LLC, KBR Technical Services, Inc., Kellogg, Brown &Root International, Inc. Loura L. Alaverdi is designated as local counsel. Fee PAID. (mg) (Entered: 02/26/2009) |
| 03/04/2009 | Ï 105 | RESPONSE filed by Plaintiffs Satya Narayan Shah, Ram Dulari Sudi, Ram Naryan Thakur, Samundri Devi Thakur, Jitini Devi Thakur, Bhim Bahadur Thapa, Bishnu Maya Thapa, Jit Bahdur Khadka, Bhuji Thapa, Kul Prasad Thapa, Dhana Roka Magar, Buddi Prasad Gurung, Radhika Khadka, Ramchandra Adhikari, Bindeshore Singh Koiri, Pukari Devi Koiri, Chittij Limbu, Kamala Thapa Magar, Maya Thapa Magar, Bhakti Maya Thapa Magar, Tara Shrestha, Nischal Shrestha, Ram Kumar Shrestha, Nirmaya Shrestha, Devaka Adhikari, Renuka Karki Shrestha, Dil Bahadur Shrestha, Ganga Maya Shresthato Objections – non–motion, 100 *in Opposition to Defendants' Objection to William J. Aceves Declaration* (Fryszman, Agnieszka) (Entered: 03/04/2009) |
| 03/04/2009 | Ï 106 | CERTIFICATE OF SERVICE filed by Plaintiff Satya Narayan Shah, Ram Dulari Sudi, Ram Naryan Thakur, Samundri Devi Thakur, Jitini Devi Thakur, Bhim Bahadur Thapa, Bishnu Maya Thapa, Jit Bahdur Khadka, Bhuji Thapa, Kul Prasad Thapa, Dhana Roka Magar, Buddi Prasad Gurung, Radhika Khadka, Ramchandra Adhikari, Bindeshore Singh Koiri, Pukari Devi Koiri, Chittij Limbu, Kamala Thapa Magar, Maya Thapa Magar, Bhakti Maya Thapa Magar, Tara Shrestha, Nischal Shrestha, Ram Kumar Shrestha, Nirmaya Shrestha, Devaka Adhikari, Renuka Karki Shrestha, Dil Bahadur Shrestha, Ganga Maya Shrestha, re Response (non–motion), Response (non–motion), Response (non–motion) 105 served on 3/4/2009. (Fryszman, Agnieszka) (Entered: 03/04/2009) |
| 03/04/2009 | Ï 107 | |

| | | |
|---|---|---|
| | | RESPONSE filed by Plaintiffs Satya Narayan Shah, Ram Dulari Sudi, Ram Naryan Thakur, Samundri Devi Thakur, Jitini Devi Thakur, Bhim Bahadur Thapa, Bishnu Maya Thapa, Jit Bahdur Khadka, Bhuji Thapa, Kul Prasad Thapa, Dhana Roka Magar, Buddi Prasad Gurung, Radhika Khadka, Ramchandra Adhikari, Bindeshore Singh Koiri, Pukari Devi Koiri, Chittij Limbu, Kamala Thapa Magar, Maya Thapa Magar, Bhakti Maya Thapa Magar, Tara Shrestha, Nischal Shrestha, Ram Kumar Shrestha, Nirmaya Shrestha, Devaka Adhikari, Renuka Karki Shrestha, Dil Bahadur Shrestha, Ganga Maya Shresthato Objections – non–motion, 101 *in Opposition to Defendants' Objection to Maureen McOwen Declaration* (Fryszman, Agnieszka) (Entered: 03/04/2009) |
| 03/04/2009 | Ï 108 | CERTIFICATE OF SERVICE filed by Plaintiff Satya Narayan Shah, Ram Dulari Sudi, Ram Naryan Thakur, Samundri Devi Thakur, Jitini Devi Thakur, Bhim Bahadur Thapa, Bishnu Maya Thapa, Jit Bahdur Khadka, Bhuji Thapa, Kul Prasad Thapa, Dhana Roka Magar, Buddi Prasad Gurung, Radhika Khadka, Ramchandra Adhikari, Bindeshore Singh Koiri, Pukari Devi Koiri, Chittij Limbu, Kamala Thapa Magar, Maya Thapa Magar, Bhakti Maya Thapa Magar, Tara Shrestha, Nischal Shrestha, Ram Kumar Shrestha, Nirmaya Shrestha, Devaka Adhikari, Renuka Karki Shrestha, Dil Bahadur Shrestha, Ganga Maya Shrestha, re Response (non–motion), Response (non–motion), Response (non–motion) 107 served on 3/4/2009. (Fryszman, Agnieszka) (Entered: 03/04/2009) |
| 03/27/2009 | Ï 109 | MINUTES (IN CHAMBERS): ORDER by Judge R. Gary Klausner: taking under advisement 83 Defendant Kellogg Brown &Root, Inc.sMotion to Dismiss First Amended Complaint (DE 83) (shb) (Entered: 03/30/2009) |
| 03/27/2009 | Ï 110 | MINUTES (IN CHAMBERS): ORDER by Judge R. Gary Klausner: granting 39 Motion to Transfer Case. Case transferred to the Southern District of Texas. Original file, certified copy of transfer order and docket sheet sent. MD JS–6. Case Terminated. (shb) (Entered: 03/30/2009) |
| 03/30/2009 | Ï 111 | TRANSMITTAL of documents: Certified copy of transfer order, docket and transfer letter sent to USDC Southern District of Texas at Houston. (shb) (Entered: 03/30/2009) |